**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Gabriel Vaquera NAVA, Defendant–Appellant.**

**No. 12–50270.**

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 6, 2013.*

Filed Nov. 8, 2013.

Bruce R. Castetter, Assistant U.S., Mark R. Rehe, Assistant U.S., Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Tommy Hai Vu, Esquire, Trial, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: O'SCANNLAIN, GRABER, and BEA, Circuit Judges.

MEMORANDUM **

Defendant Gabriel Vaquera Nava timely appeals his conviction for one count of being a deported alien found in the United States, in violation of 8 U.S.C. § 1326(a) and (b). On appeal, Defendant challenges the district court's denial of his motion to dismiss the indictment on the ground that the underlying deportation was invalid. Reviewing de novo, *United States v. Lopez–Velasquez,* 629 F.3d 894, 896–97 (9th Cir.2010) (en banc), we affirm.

Defendant fails to demonstrate that the removal order underlying his conviction was "fundamentally unfair" for purposes of 8 U.S.C. § 1326(d)(3). *United States v. Cisneros–Resendiz,* 656 F.3d 1015, 1018 (9th Cir.2011). Assuming, without deciding, that the immigration judge's ("IJ") duty to inform, under 8 C.F.R. § 1240.11(a)(2), includes such relief as withdrawal of an application for admission, Defendant has failed to show prejudice, that is, that the IJ would have plausibly granted Defendant's withdrawal. *Cisne-*

---

* The panel unanimously concludes that this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*ros–Resendiz,* 656 F.3d at 1019. In particular, Defendant fails to establish that factors "directly relating to the issue of inadmissibility indicate that the granting of the withdrawal would be in the interest of justice." 8 C.F.R. § 1240.1(d); *see In re Gutierrez,* 19 I. & N. Dec. 562, 564–65 (B.I.A.1988) (holding that equitable factors, such as lack of a criminal record and lawful permanent resident status, are not directly related to the issue of inadmissibility). The record before the IJ included evidence that Defendant had attempted to enter the United States on a false claim of citizenship and had engaged in intentional smuggling of a non-family member for compensation. In consideration of these factors, "it is not plausible that the IJ would have granted [Defendant] permission to withdraw his application for admission." *Cisneros–Resendiz,* 656 F.3d at 1023. Accordingly, Defendant was not prejudiced by the IJ's failure to inform him of that relief, and Defendant's underlying deportation order was not invalid. The district court did not err in denying Defendant's motion to dismiss the indictment.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.